**Edward J. SAGER, Plaintiff–Appellant,**

v.

**Carolyn W. COLVIN, Commissioner of Social Security, Defendant–Appellee.**

No. 13–36084.

United States Court of Appeals, Ninth Circuit.

Submitted Nov. 4, 2015.*

Filed Nov. 6, 2015.

John Edward Seidlitz, Jr., Seidlitz Law Office, Great Falls, MT, for Plaintiff–Appellant.

George F. Darragh, Jr., Assistant U.S., USGF–Office of the U.S. Attorney, Great Falls, MT, Michael Howard, Special Assistant U.S., Social Security Administration Office of the General Counsel, Region VIII, Denver, CO, for Defendant–Appellee.

Before: KOZINSKI, FISHER and WATFORD, Circuit Judges.

MEMORANDUM **

Edward Sager appeals the judgment of the district court affirming the decision of the administrative law judge (ALJ) denying his application for social security disability benefits. We have jurisdiction under 28 U.S.C. § 1291, we review de novo, see *Berry v. Astrue,* 622 F.3d 1228, 1231 (9th Cir.2010), and we affirm.

1. The ALJ did not improperly reject the opinions of Sager's treating physicians. Dr. Peterson's conclusory opinion that Sager was unable to work was not a "medical opinion" but rather a question reserved to the ALJ. *See* 20 C.F.R. § 404.1527(d), (d)(1). The ALJ was not required to discuss every medical finding in the records of Dr. Peterson and Dr. Kelly. *See Howard ex rel. Wolff v. Barnhart,* 341 F.3d 1006, 1012 (9th Cir.2003). Nor was the ALJ required to credit Sager's subjective complaints merely because they were recorded in his physicians' records. *See Batson v. Comm'r of Soc. Sec. Admin.,* 359 F.3d 1190, 1195 (9th Cir. 2004).

2. The ALJ offered specific, clear and convincing reasons for rejecting Sager's testimony about the severity of his symptoms. *See Lingenfelter v. Astrue,* 504 F.3d 1028, 1035–36 (9th Cir.2007). Sager failed to comply with treatment recommendations to quit smoking, take prescribed medications, have epidural injections, consistently perform a home exercise program and consider spinal cord stimulation treatment. This noncompliance undermines his claims of debilitating pain. *See Tommasetti v. Astrue,* 533 F.3d 1035, 1039 (9th Cir.2008); *Burch v. Barnhart,* 400 F.3d 676, 681 (9th Cir. 2005). The ALJ also found the medical evidence did not substantiate Sager's subjective allegations of disabling limitations. This too was a proper reason to discount Sager's testimony. *See Rollins v. Massanari,* 261 F.3d 853, 857 (9th Cir.2001) ("While subjective pain testimony cannot be rejected on the sole ground

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

that it is not fully corroborated by objective medical evidence, the medical evidence is still a relevant factor in determining the severity of the claimant's pain and its disabling effects.").

3. The ALJ did not pose an incomplete hypothetical to the vocational expert. The hypothetical properly included only those limitations that the ALJ found were supported by substantial evidence. *See Robbins v. Soc. Sec. Admin.*, 466 F.3d 880, 886 (9th Cir.2006).

**AFFIRMED.**

---

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.